**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF NEW YORK**

In re: ROTH STEEL CORPORATION             §        Case No. 14-30745
                                          §
                                          §
                                          §
          Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

William J. Leberman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $307,968.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $2,128,982.45 | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:  $1,016,241.06 | |

3) Total gross receipts of $3,145,223.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,145,223.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $187,775.52 | $219,392.33 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,016,241.06 | $1,016,241.06 | $1,016,241.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $2.00 | $6,333.68 | $6,325.68 | $6,325.68 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,310,771.87 | $5,430,730.13 | $5,420,441.51 | $2,122,656.77 |
| **TOTAL DISBURSEMENTS** | $2,498,549.39 | $6,672,697.20 | $6,443,008.25 | $3,145,223.51 |

4) This case was originally filed under chapter 7 on 05/02/2014.  The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/29/2019                    By: /s/ William J. Leberman
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trucks and other vehicles | 1129-000 | $250,300.00 |
| 161-213 Richmond, (311500 105.-09.-08.0) | 1110-000 | $51,731.87 |
| Cash found in cabinet of server office | 1229-000 | $0.00 |
| Inter-company account due from El-Roh Realty Cor | 1121-000 | $504,476.65 |
| Cash found in safe on debtor's premises | 1229-000 | $26.20 |
| Preference action v. Woods, Oviatt Gilman | 1241-000 | $22,500.00 |
| Transfer of deposit for purchase of real property to correct debtor (El-Roh) | 1180-000 | -$68,750.00 |
| Partial deposit for purchase of property at Van Buren St, Syracuse | 1180-000 | $500.00 |
| Transfer of deposit for Van Buren Street property upon closing of sale. | 1180-002 | -$2,500.00 |
| Deposit for purchase of property on Rt 57, Town of Schroeppell | 1280-000 | $1,000.00 |
| Scrap steel | 1129-000 | $23,590.00 |
| Deposit for purchase of 800 Hiawatha Blvd | 1180-000 | $68,750.00 |
| Reimbursement for stolen scrap metal | 1229-000 | $1,232.07 |
| M&T Bank Roth Steel Payroll Account Account #983 | 1129-000 | $9,199.09 |
| Partial deposit for purchase of Van Buren St property | 1180-000 | $2,000.00 |
| Misc. antique Items found in basement | 1129-000 | $12,131.95 |
| 308 Van Buren Street, Syracuse, New York 094.-12 | 1110-000 | $2,500.00 |
| Machinery, fixtures, equipment, etc. | 1129-000 | $2,119,032.25 |
| Refund from National Grid for Richmond Ave | 1229-000 | $1,051.81 |
| Refund for insurance premiums | 1229-000 | $57,068.89 |
| Sale of Remnants to Oak Point Partners | 1229-000 | $7,500.00 |
| Vacant land in Town of Schroeppel | 1210-000 | $9,475.30 |
| Refund of Verizon Wireless Surcharge | 1229-000 | $103.26 |
| M&T Bank Roth Steel Operating Account Account #9 | 1129-000 | $60,904.17 |
| Transfer of deposit at closing of sale to Wight | 1280-002 | -$1,000.00 |
| Office equipment, furnishings and supplies | 1129-000 | $12,400.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,145,223.51** |

¹*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None  |             |                    |               |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-2 | TCF EQUIPMENT FINANCE, INC. | 4210-000 | $0.00 | $157,477.55 | $0.00 | $0.00 |
| 44-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $1,296.16 | $0.00 | $0.00 |
| 45-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $448.86 | $0.00 | $0.00 |
| 46-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $2,246.86 | $0.00 | $0.00 |
| 47-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $3,020.54 | $0.00 | $0.00 |
| 48-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $804.06 | $0.00 | $0.00 |
| 49-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $3,945.94 | $0.00 | $0.00 |
| 50-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $972.38 | $0.00 | $0.00 |
| 51-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $785.64 | $0.00 | $0.00 |
| 52-1 | CITY OF SYRACUSE COMMISSIONER OF FINANCE | 4110-000 | NA | $48,394.34 | $0.00 | $0.00 |
| N/F | De Lage Landen Financial Services, Inc. | 4110-000 | $187,775.52 | NA | NA | NA |
| N/F | M&T Bank One M&T Plaza | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Manufacturers & Traders Trust Company | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$187,775.52** | **$219,392.33** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - William J. Leberman | 2100-000 | NA | $117,606.71 | $117,606.71 | $117,606.71 |
| Trustee, Expenses - William J. Leberman | 2200-000 | NA | $6,486.28 | $6,486.28 | $6,486.28 |
| Attorney for Trustee Fees - WILLIAM J. LEBERMAN, ESQ. | 3110-000 | NA | $106,480.00 | $106,480.00 | $106,480.00 |
| Auctioneer Fees - Auctions International | 3610-000 | NA | $1,299.85 | $1,299.85 | $1,299.85 |
| Auctioneer Fees - Blackbird Asset Services, LLC | 3610-000 | NA | $3,737.50 | $3,737.50 | $3,737.50 |
| Auctioneer Fees - Myron Bowling Auctioneers, Inc. | 3610-000 | NA | $312,093.23 | $312,093.23 | $312,093.23 |
| Auctioneer Expenses - Auctions International | 3620-000 | NA | $2,621.45 | $2,621.45 | $2,621.45 |
| Auctioneer Expenses - Blackbird Asset Services, LLC | 3620-000 | NA | $1,015.86 | $1,015.86 | $1,015.86 |
| Auctioneer Expenses - Myron Bowling Auctioneers | 3620-000 | NA | $82,077.50 | $82,077.50 | $82,077.50 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,452.00 | $2,452.00 | $2,452.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $66.00 | $66.00 | $66.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $61.00 | $61.00 | $61.00 |
| Bond Payments - BOND | 2300-000 | NA | $1,358.82 | $1,358.82 | $1,358.82 |
| Bond Payments - WILLIAM J. LEBERMAN, ESQ. | 2300-000 | NA | $872.13 | $872.13 | $872.13 |
| Bond Payments - William J Leberman, Trustee | 2300-000 | NA | -$769.58 | -$769.58 | -$769.58 |
| Bond Payments - William J. Leberman, Chapter 7 Trustee for Roth Steel Corporation | 2300-000 | NA | $769.58 | $769.58 | $769.58 |
| Costs to Secure/Maintain Property - ACC Technical Services, Inc. | 2420-000 | NA | $259.20 | $259.20 | $259.20 |
| Costs to Secure/Maintain Property - Bob Walker | 2420-000 | NA | $175.00 | $175.00 | $175.00 |
| Costs to Secure/Maintain Property - Doyle Security Systems, Inc. | 2420-000 | NA | $6,839.39 | $6,839.39 | $6,839.39 |
| Costs to Secure/Maintain Property - Erika Mekkelson | 2420-000 | NA | $1,381.25 | $1,381.25 | $1,381.25 |
| Costs to Secure/Maintain Property - Jeremy Wing | 2420-000 | NA | $787.50 | $787.50 | $787.50 |
| Costs to Secure/Maintain Property - National Grid | 2420-000 | NA | $16,767.59 | $16,767.59 | $16,767.59 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property - Naughton & Associates, Inc. | 2420-000 | NA | $6,118.20 | $6,118.20 | $6,118.20 |
| Costs to Secure/Maintain Property - Phoebe Barber | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| Costs to Secure/Maintain Property - Staples Advantage | 2420-000 | NA | $84.22 | $84.22 | $84.22 |
| Costs to Secure/Maintain Property - Susan Sikes | 2420-000 | NA | $131.25 | $131.25 | $131.25 |
| Costs to Secure/Maintain Property - William J. Leberman | 2420-000 | NA | $97.20 | $97.20 | $97.20 |
| Costs re Sale of Property - American Iron & Metal (USA) | 2500-000 | NA | -$5,790.00 | -$5,790.00 | -$5,790.00 |
| Costs re Sale of Property - Avalon Document Services | 2500-000 | NA | $6.47 | $6.47 | $6.47 |
| Costs re Sale of Property - Ben Walker | 2500-000 | NA | $887.50 | $887.50 | $887.50 |
| Costs re Sale of Property - Bob Walker | 2500-000 | NA | $2,984.27 | $2,984.27 | $2,984.27 |
| Costs re Sale of Property - Chicago Title | 2500-000 | NA | $87.48 | $87.48 | $87.48 |
| Costs re Sale of Property - Chicago Title Insurance Services, LLC | 2500-000 | NA | $265.80 | $265.80 | $265.80 |
| Costs re Sale of Property - Hancock Estabrook LLP | 2500-000 | NA | $5,790.00 | $5,790.00 | $5,790.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $113,912.87 | $113,912.87 | $113,912.87 |
| Other State or Local Taxes (post-petition) - Commissioner of Finance | 2820-000 | NA | $10,840.61 | $10,840.61 | $10,840.61 |
| Other State or Local Taxes (post-petition) - Costello, Cooney & Fearon PLLC | 2820-000 | NA | $21,232.25 | $21,232.25 | $21,232.25 |
| Other State or Local Taxes (post-petition) - Department of Water | 2820-000 | NA | $9,374.25 | $9,374.25 | $9,374.25 |
| Other State or Local Taxes (post-petition) - Fred C. Beardsley, Oswego County Treasurer | 2820-000 | NA | $2,415.67 | $2,415.67 | $2,415.67 |
| Other State or Local Taxes (post-petition) - New York State Corporation Tax | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - Phoenix CSD | 2820-000 | NA | $880.58 | $880.58 | $880.58 |
| Other State or Local Taxes (post-petition) - William Leberman | 2820-000 | NA | $2,209.94 | $2,209.94 | $2,209.94 |
| Other Chapter 7 Administrative Expenses - Lifetime Benefit Solutions, Inc. | 2990-000 | NA | $380.00 | $380.00 | $380.00 |
| Other Chapter 7 Administrative Expenses - Omega, Inc. | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Special Counsel for Trustee Fees - Bousquet Holstein PLLC | 3210-600 | NA | $117,406.50 | $117,406.50 | $117,406.50 |
| Special Counsel for Trustee Fees - Douglas H. Zamelis | 3210-600 | NA | $10,150.00 | $10,150.00 | $10,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Special Counsel for Trustee Expenses - Bousquet Holstein PLLC | 3220-610 | NA | $506.33 | $506.33 | $506.33 |
| Accountant for Trustee Fees (Other Firm) - Grossman St. Amour | 3410-000 | NA | $20,073.78 | $20,073.78 | $20,073.78 |
| Appraiser for Trustee Fees - Dean Cummins | 3711-000 | NA | $175.00 | $175.00 | $175.00 |
| Appraiser for Trustee Fees - Harlan La Vine | 3711-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Appraiser for Trustee Fees - Harlan La Vine Real Estate, Inc. | 3711-000 | NA | $15,500.00 | $15,500.00 | $15,500.00 |
| Appraiser for Trustee Fees - Liquidity Services Capital Assets Americas, LLC | 3711-000 | NA | $11,500.00 | $11,500.00 | $11,500.00 |
| Appraiser for Trustee Expenses - Liquidity Services Capital Assets Americas, LLC | 3712-000 | NA | $757.63 | $757.63 | $757.63 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,016,241.06** | **$1,016,241.06** | **$1,016,241.06** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9-2 | INTERNAL REVENUE SERVICE | 5800-000 | $1.00 | $3,235.61 | $3,235.61 | $3,235.61 |
| 24-1 | NYS DEPT. OF TAXATION AND FINANCE | 5800-000 | $1.00 | $1,969.08 | $1,969.08 | $1,969.08 |
| 34-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 35-1 | NYS COMMISSIONER OF TAXATION & FINANCE (HUT) | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 36 | NYS DEPT. OF TAXATION AND FINANCE | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 36 -2 | NYS Dept. of Taxation and Finance | 5800-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 37-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 38-1 | NYS COMMISSIONER OF TAXATION & FINANCE (HUT) | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 39-1 | NYS DEPT. OF TAXATION AND FINANCE | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 40-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $1.00 | $0.00 | $0.00 |
| 75-1 | NYS DEPT OF ENVIRONMENTAL CONSERVATION | 5800-000 | $0.00 | $177.45 | $177.45 | $177.45 |
| 76-1 | NYS DEPT OF LABOR | 5800-000 | NA | $943.54 | $943.54 | $943.54 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$2.00** | **$6,333.68** | **$6,325.68** | **$6,325.68** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | NASCO-OP | 7100-000 | $5,822.28 | $5,822.28 | $5,822.28 | $5,822.28 |
| 2-1 | HIBU INC F/K/A YELLOWBOOK INC | 7100-000 | $1,709.76 | $4,272.00 | $4,272.00 | $4,272.00 |
| 3-1 | Argo Partners | 7100-000 | $2,235.60 | $2,314.56 | $2,314.56 | $2,314.56 |
| 4-1 | EJ USA, INC. | 7100-000 | $110,225.21 | $110,225.21 | $110,225.21 | $110,225.21 |
| 5-4 | TCF EQUIPMENT FINANCE, INC. | 7100-000 | NA | $178,877.25 | $178,877.25 | $178,877.25 |
| 6-1 | Woods Oviatt Gilman, LLP in escrow | 7400-000 | $0.00 | $336,075.94 | $336,075.94 | $240,141.46 |
| 7-1 | Woods Oviatt Gilman, LLP in escrow | 7400-000 | $0.00 | $412,965.68 | $412,965.68 | $295,082.66 |
| 8-1 | SPECIALTY WELDING & FABRICATING | 7100-000 | $150,587.90 | $150,587.90 | $150,587.90 | $150,587.90 |
| 10-1 | NATIONAL GRID | 7100-000 | $6,234.10 | $10,861.29 | $10,861.29 | $10,861.29 |
| 11-1 | SYRACUSE RETREADERS, LLC | 7100-000 | $942.96 | $942.96 | $942.96 | $942.96 |
| 12-1 | CRYSTAL ROCK BOTTLED WATER | 7100-000 | $475.53 | $447.92 | $447.92 | $447.92 |
| 13-1 | BUSHWICK METALS LLC | 7100-000 | $6,345.00 | $6,440.18 | $6,440.18 | $6,440.18 |
| 14-1 | KLAUS O. BAASCH, CPA, PC | 7100-000 | $42,470.00 | $42,470.00 | $42,470.00 | $42,470.00 |
| 15-1 | L.M. SESSLER EXCAVATING & WRECKING, INC. | 7100-000 | $1,576.24 | $1,576.24 | $1,576.24 | $1,576.24 |
| 16-1 | SYRACUSE HAULERS WASTE REMOVAL, INC. | 7100-000 | $15,002.22 | $14,054.49 | $14,054.49 | $14,054.49 |

| 17-1 | CITY ELECTRIC CO., INC. | 7100-000 | $1,033.10 | $1,033.10 | $1,033.10 | $1,033.10 |
|---|---|---|---|---|---|---|
| 18-1 | JGB ENTERPRISES | 7100-000 | $1,295.14 | $243.24 | $243.24 | $243.24 |
| 19-1 | ACE HYDRAULIC & PNEUMATICS | 7100-000 | $930.75 | $930.75 | $930.75 | $930.75 |
| 20 -2 | RIVERSIDE ENGINEERING INC. | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| 20-1 | RIVERSIDE ENGINEERING INC. | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 21-2 | BEAM MACK SALES & SERVICE, INC. | 7100-000 | $5,446.75 | $5,446.75 | $0.00 | $0.00 |
| 22-1 | Argo Partners | 7100-000 | $8,021.50 | $10,964.44 | $10,964.44 | $10,964.44 |
| 23-1 | Argo Partners | 7100-000 | $34,352.66 | $34,052.70 | $34,052.70 | $34,052.70 |
| 25-1 | STS TRAILER & TRUCK EQUIPMENT | 7100-000 | $51.24 | $56.87 | $56.87 | $56.87 |
| 26-1 | FIRST CHOICE STAFFING | 7100-000 | $17,820.28 | $17,820.28 | $17,820.28 | $17,820.28 |
| 27-1 | BRINKS, INC ATTN: TAMARA CARMAN | 7100-000 | $11,553.13 | $11,553.13 | $11,553.13 | $11,553.13 |
| 28-1 | BEAM MACK SALES & SERVICE, INC. | 7100-000 | NA | $5,446.75 | $5,446.75 | $5,446.75 |
| 29-1 | Argo Partners | 7100-000 | $4,979.14 | $4,979.14 | $4,979.14 | $4,979.14 |
| 30-1 | NORTHERN SAFETY CO., INC. | 7100-000 | $553.85 | $553.85 | $553.85 | $553.85 |
| 31-1 | GEORGE WILCOX D/B/A WILCOX PAPER COMPANY | 7100-000 | $2,377.43 | $2,377.43 | $2,377.43 | $2,377.43 |
| 32-1 | SIGNET MANAGEMENT, LLC | 7100-000 | $1.00 | $26,218.01 | $26,218.01 | $26,218.01 |
| 33-1 | NYS COMMISSIONER OF TAXATION & FINANCE (HUT) | 7100-000 | $116.36 | $116.36 | $0.00 | $0.00 |
| 41-1 | LOEB-LORMAN METALS INC. | 7100-000 | $7,936.62 | $7,142.96 | $7,142.96 | $7,142.96 |
| 42-1 | Argo Partners | 7100-000 | $42,161.66 | $42,161.66 | $42,161.66 | $42,161.66 |

| 43-1 | Argo Partners | 7100-000 | $14,711.70 | $14,323.41 | $14,323.41 | $14,323.41 |
| 53-1 | ONONDAGA COUNTY RESOURCE RECOVERY AGENCY | 7100-000 | $52,501.51 | $52,501.51 | $52,501.51 | $52,501.51 |
| 54-2 | CORFU MACHINE COMPANY, INC. | 7100-000 | $6,649.00 | $6,649.00 | $6,649.00 | $6,649.00 |
| 55-1 | NIAGARA MOHAWK POWER CORP DBA NATIONAL GRID | 7100-000 | $103,335.70 | $103,367.52 | $103,367.52 | $103,367.52 |
| 56-1 | Argo Partners | 7100-000 | $2,849.32 | $2,849.32 | $2,849.32 | $2,849.32 |
| 57-1 | COUNTY OF JEFFERSON | 7100-000 | $49,943.73 | $53,387.97 | $53,387.97 | $53,387.97 |
| 58-1 | COMMERICAL TRUCK TIRE CENTER, INC. | 7100-000 | $427.50 | $427.50 | $427.50 | $427.50 |
| 59-1 | FRAZER & JONES COMPANY | 7100-000 | $24,684.16 | $24,684.16 | $24,684.16 | $24,684.16 |
| 60-1 | L&G MACHINING INC | 7100-000 | $5,552.50 | $5,552.50 | $5,552.50 | $5,552.50 |
| 61-1 | Argo Partners | 7100-000 | $15,376.05 | $15,376.05 | $15,376.05 | $15,376.05 |
| 62-1 | GLEASON CHEMICAL | 7100-000 | $960.64 | $960.64 | $960.64 | $960.64 |
| 63-1 | FASTENAL COMPANY | 7100-000 | $2,451.59 | $2,451.59 | $2,451.59 | $2,451.59 |
| 64-1 | U.S. DEPARTMENT OF VETERANS AFFAIRS | 7100-000 | $12,432.73 | $12,432.73 | $12,432.73 | $12,432.73 |
| 65-1 | FEHER RUBBISH REMOVAL, INC. | 7100-000 | $20,555.52 | $28,467.66 | $28,467.66 | $28,467.66 |
| 66-1 | SCHAEFFER MFG CO. | 7100-000 | $3,405.11 | $3,458.17 | $3,458.17 | $3,458.17 |
| 67-1 | Argo Partners | 7100-000 | $0.00 | $41,195.24 | $41,195.24 | $41,195.24 |
| 68-1 | HAUN WELDING SUPPLY INC. | 7100-000 | $3,980.40 | $4,221.38 | $4,221.38 | $4,221.38 |
| 69-1 | HONEYWELL INTERNATIONAL INC. | 7100-000 | NA | $3,484,000.00 | $3,484,000.00 | $500,000.00 |

| 70-1 | CITY OF SYRACUSE DEPARTMENT OF PUBLIC WORKS | 7100-000 | $20,569.18 | $17,199.71 | $17,199.71 | $17,199.71 |
|------|------|------|------|------|------|------|
| 71-1 | CITY OF SYRACUSE DEPARTMENT OF WATER | 7100-000 | NA | $39.71 | $0.00 | $0.00 |
| 72-1 | CITY OF SYRACUSE DEPARTMENT OF WATER | 7100-000 | NA | $419.65 | $0.00 | $0.00 |
| 73-1 | CITY OF SYRACUSE DEPARTMENT OF WATER | 7100-000 | NA | $512.05 | $0.00 | $0.00 |
| 74-1 | CITY OF SYRACUSE DEPARTMENT OF WATER | 7100-000 | NA | $254.10 | $0.00 | $0.00 |
| 77-1 | ADVANCED MOTORS & DRIVES | 7200-000 | $99,967.24 | $99,967.24 | $99,967.24 | $0.00 |
| N/F | A B C Refrigeration | 7100-000 | $1,130.94 | NA | NA | NA |
| N/F | ASKO, Inc. | 7100-000 | $3,605.39 | NA | NA | NA |
| N/F | AT&T Mobility Glenridge Highlands Two | 7100-000 | $958.91 | NA | NA | NA |
| N/F | Abad, Alain | 7100-000 | $4.00 | NA | NA | NA |
| N/F | Adorno, Leroy Jr. | 7100-000 | $26.00 | NA | NA | NA |
| N/F | Advance Tire, Inc. | 7100-000 | $3,300.00 | NA | NA | NA |
| N/F | Advanced Resource Management, LLC | 7100-000 | $135,641.30 | NA | NA | NA |
| N/F | Aim National Lease | 7100-000 | $293.86 | NA | NA | NA |
| N/F | Aldi | 7100-000 | $9,534.13 | NA | NA | NA |
| N/F | Alfaro, Andy | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Ano Plate Corp. | 7100-000 | $15,504.23 | NA | NA | NA |
| N/F | Applied Industrial Technologies | 7100-000 | $84.28 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Armstrong Mold Corp. Butternut Drive | 7100-000 | $1,213.84 | NA | NA | NA |
| N/F | Arrow Fencing | 7100-000 | $458.32 | NA | NA | NA |
| N/F | Atunyote Golf Club | 7100-000 | $557.38 | NA | NA | NA |
| N/F | Austin Plumbing | 7100-000 | $629.48 | NA | NA | NA |
| N/F | BGG Plumbing & Heating Ltd. | 7100-000 | $1,164.92 | NA | NA | NA |
| N/F | Bailey, Douglass A. | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Bargain Outlet | 7100-000 | $240.39 | NA | NA | NA |
| N/F | Bargain Outlet | 7100-000 | $397.36 | NA | NA | NA |
| N/F | Barksdale, Ronnell Lamar | 7100-000 | $3.00 | NA | NA | NA |
| N/F | Barry, David A. | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Bat-Con Inc. | 7100-000 | $7,933.67 | NA | NA | NA |
| N/F | Beck Equipment, Inc. | 7100-000 | $80,369.82 | NA | NA | NA |
| N/F | Berrios, Jose L. | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Berry Plasticss | 7100-000 | $359.48 | NA | NA | NA |
| N/F | Black Clawson | 7100-000 | $10,782.64 | NA | NA | NA |
| N/F | Blue Bowl Sanitation, Inc. | 7100-000 | $1,133.82 | NA | NA | NA |
| N/F | Blue Tarp Financial | 7100-000 | $841.36 | NA | NA | NA |
| N/F | Booth Waltz Enterprises, Inc. | 7100-000 | $1,594.50 | NA | NA | NA |
| N/F | Bousquet Holstein | 7100-000 | $381.44 | NA | NA | NA |
| N/F | Brown, Donnie R. | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Brumfield, Bruce | 7100-000 | $1.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Byer, Alan | 7100-000 | $342.52 | NA | NA | NA |
| N/F | Byrne Dairy | 7100-000 | $695.28 | NA | NA | NA |
| N/F | C & R Supply | 7100-000 | $969.21 | NA | NA | NA |
| N/F | C&K Associates | 7100-000 | $1,482.65 | NA | NA | NA |
| N/F | C.N.Y. Regional Market | 7100-000 | $70.00 | NA | NA | NA |
| N/F | C.N.Y. Sheetmetal | 7100-000 | $1,303.94 | NA | NA | NA |
| N/F | Cannon Tire, Inc. | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Casella Waste Systems | 7100-000 | $774.01 | NA | NA | NA |
| N/F | Catalano II, T J | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Chilson, Joseph C. | 7100-000 | $2,394.00 | NA | NA | NA |
| N/F | Chiodo, Angelo | 7100-000 | $329.75 | NA | NA | NA |
| N/F | Chris' Automotive Repair Serv. | 7100-000 | $119.67 | NA | NA | NA |
| N/F | Cirino, Luis R. | 7100-000 | $8.00 | NA | NA | NA |
| N/F | City of Syracuse Parks & Recreation | 7100-000 | $2,086.79 | NA | NA | NA |
| N/F | Clinton's Ditch Cooperative Co. | 7100-000 | $7,446.36 | NA | NA | NA |
| N/F | Coca-Cola Bottling Company | 7100-000 | $1,959.92 | NA | NA | NA |
| N/F | Conviber, Inc. | 7100-000 | $2,133.92 | NA | NA | NA |
| N/F | County Concrete Corp. | 7100-000 | $36,019.95 | NA | NA | NA |
| N/F | Coyne Textile Industries | 7100-000 | $936.00 | NA | NA | NA |
| N/F | Cummins Northeast | 7100-000 | $2,742.01 | NA | NA | NA |
| N/F | Cummins Northeast, Inc. | 7100-000 | $710.19 | NA | NA | NA |

| N/F | DOT Transportation dba Drescher | 7100-000 | $2,146.87 | NA | NA | NA |
|-----|----|----|----|----|----|----|
| N/F | Darco Manufacturing Co. | 7100-000 | $3,114.93 | NA | NA | NA |
| N/F | Davis Ulmer Sprinkler | 7100-000 | $1,011.35 | NA | NA | NA |
| N/F | Decarolis Truck Rental, Inc. | 7100-000 | $3,243.48 | NA | NA | NA |
| N/F | Demarco, Anthony W. | 7100-000 | $507.76 | NA | NA | NA |
| N/F | Desrosiers, Mary Lou | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Diamond Roofing | 7100-000 | $1,632.07 | NA | NA | NA |
| N/F | Doyle Security Systems, Inc. | 7100-000 | $665.50 | NA | NA | NA |
| N/F | Earthlink Business | 7100-000 | $564.54 | NA | NA | NA |
| N/F | Eckerds Drug Stores Henry Clay Blvd. | 7100-000 | $770.56 | NA | NA | NA |
| N/F | Edco Sales | 7100-000 | $88.20 | NA | NA | NA |
| N/F | Environmental Products & Services of Vermont, Inc. | 7100-000 | $600.00 | NA | NA | NA |
| N/F | F. W. Webb Company | 7100-000 | $744.13 | NA | NA | NA |
| N/F | Facilities | 7100-000 | $3,390.51 | NA | NA | NA |
| N/F | Falter Construction | 7100-000 | $5,250.95 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $446.29 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $1,089.09 | NA | NA | NA |
| N/F | Feldmeier Equipment | 7100-000 | $121,136.82 | NA | NA | NA |
| N/F | Fiacco Trucking | 7100-000 | $2,163.65 | NA | NA | NA |
| N/F | Five Star Equipment, Inc. | 7100-000 | $9,075.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Fleet Pride | 7100-000 | $7,470.18 | NA | NA | NA |
| N/F | Fleet Pride, Inc. | 7100-000 | $2,901.20 | NA | NA | NA |
| N/F | Fortech Industrial Fab | 7100-000 | $1,788.19 | NA | NA | NA |
| N/F | Fuccillo Hyundai | 7100-000 | $1,251.91 | NA | NA | NA |
| N/F | Fuccillo Kia of Clay | 7100-000 | $1,504.47 | NA | NA | NA |
| N/F | G&C Foods | 7100-000 | $312.28 | NA | NA | NA |
| N/F | G.A. Braun Inc. | 7100-000 | $2,159.60 | NA | NA | NA |
| N/F | G.C. Hanford Manufacturing Co. | 7100-000 | $675.98 | NA | NA | NA |
| N/F | GCG Risk Management | 7100-000 | $1,567.44 | NA | NA | NA |
| N/F | Galson Laboratories | 7100-000 | $169.00 | NA | NA | NA |
| N/F | Garofalo, John F. | 7100-000 | $4.00 | NA | NA | NA |
| N/F | Gartner Equipment Co., Inc. | 7100-000 | $685.25 | NA | NA | NA |
| N/F | Gaylord Bros. | 7100-000 | $5,600.19 | NA | NA | NA |
| N/F | Genoa Sand & Gravel | 7100-000 | $2,286.21 | NA | NA | NA |
| N/F | Genuine Parts Company | 7100-000 | $122.82 | NA | NA | NA |
| N/F | Golden Sun Bus Service | 7100-000 | $791.13 | NA | NA | NA |
| N/F | Goldwing Warehouse | 7100-000 | $3,082.07 | NA | NA | NA |
| N/F | Gottado Contracting, LLC | 7100-000 | $22,050.73 | NA | NA | NA |
| N/F | Gray, Michael | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Gypsum Express | 7100-000 | $16,326.52 | NA | NA | NA |
| N/F | Gypsum Express-57 Shop | 7100-000 | $1,885.41 | NA | NA | NA |

| N/F | H&M International Transport | 7100-000 | $3,315.73 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | H.M.I. Mechanical Systems Inc. | 7100-000 | $7,036.90 | NA | NA | NA |
| N/F | HMI Mechanical | 7100-000 | $1,082.31 | NA | NA | NA |
| N/F | Harris, George | 7100-000 | $112.00 | NA | NA | NA |
| N/F | Hayner Hoyt | 7100-000 | $14,864.09 | NA | NA | NA |
| N/F | Hendrix, Michael J. | 7100-000 | $474.60 | NA | NA | NA |
| N/F | Hertel Steel Inc. | 7100-000 | $7,335.62 | NA | NA | NA |
| N/F | Hoefer, Kathleen A. | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Home Depot | 7100-000 | $906.27 | NA | NA | NA |
| N/F | Home Depot - Store 1235 | 7100-000 | $2,524.52 | NA | NA | NA |
| N/F | Home Depot Employee Fund | 7100-000 | $2,272.20 | NA | NA | NA |
| N/F | Horner, Jim | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hoyt, Carl | 7100-000 | $4.00 | NA | NA | NA |
| N/F | Hughes, Michael J. | 7100-000 | $2.00 | NA | NA | NA |
| N/F | Hutchings Phych. | 7100-000 | $3,201.79 | NA | NA | NA |
| N/F | IPFS Corporation | 7100-000 | $25,789.73 | NA | NA | NA |
| N/F | IYB Consultants Inc. | 7100-000 | $4,431.78 | NA | NA | NA |
| N/F | Industrial Fabricating Corp. | 7100-000 | $695.46 | NA | NA | NA |
| N/F | Interstate Door Co., Inc. | 7100-000 | $51.41 | NA | NA | NA |
| N/F | J. R. Clancy, Inc. | 7100-000 | $6,082.60 | NA | NA | NA |
| N/F | J.C. Smith | 7100-000 | $1,032.25 | NA | NA | NA |

| N/F | Jackson, Cortez | 7100-000 | $31.00 | NA | NA | NA |
|-----|----------------|----------|--------|----|----|----|
| N/F | Jaco Eco Solutions LLC | 7100-000 | $9,402.89 | NA | NA | NA |
| N/F | Jamesville-Dewitt Cen. Schools Transportation Dept. | 7100-000 | $653.85 | NA | NA | NA |
| N/F | Jordan Elbridge Central High S. | 7100-000 | $890.44 | NA | NA | NA |
| N/F | Joseph Smith & Sons, Inc. | 7100-000 | $2,288.25 | NA | NA | NA |
| N/F | Kaman Industrial Technologies | 7100-000 | $21,787.33 | NA | NA | NA |
| N/F | Kimball Midwest | 7100-000 | $381.51 | NA | NA | NA |
| N/F | L.B. Security & Investigations | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Labor Ready Northeast, Inc. | 7100-000 | $6,739.24 | NA | NA | NA |
| N/F | Lawson Products, Inc. | 7100-000 | $534.13 | NA | NA | NA |
| N/F | Liverpool Cen. School District | 7100-000 | $2,451.27 | NA | NA | NA |
| N/F | Liverpool Central Schools | 7100-000 | $368.75 | NA | NA | NA |
| N/F | Liverpool Lumber | 7100-000 | $571.54 | NA | NA | NA |
| N/F | Lockheed Martin | 7100-000 | $13,022.75 | NA | NA | NA |
| N/F | Long Park Tire, Inc. | 7100-000 | $331.49 | NA | NA | NA |
| N/F | MYCOM | 7100-000 | $14,986.85 | NA | NA | NA |
| N/F | Mac - Gray | 7100-000 | $966.77 | NA | NA | NA |
| N/F | Mageean Auto | 7100-000 | $1,811.77 | NA | NA | NA |
| N/F | Mann, Michael D. | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Martinovic, Danny | 7100-000 | $1,693.62 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mastec Advanced Technologies | 7100-000 | $2,630.53 | NA | NA | NA |
| N/F | Material Handling Corp. Round Pond Rd. | 7100-000 | $710.41 | NA | NA | NA |
| N/F | Material Handling Products | 7100-000 | $218.24 | NA | NA | NA |
| N/F | Material Handling Technologies | 7100-000 | $307.02 | NA | NA | NA |
| N/F | Mercer Milling | 7100-000 | $1,331.72 | NA | NA | NA |
| N/F | Merchants Commons LLC | 7100-000 | $190.94 | NA | NA | NA |
| N/F | Mirabito Fuel Group | 7100-000 | $40,902.17 | NA | NA | NA |
| N/F | Monkey Around Trucking Inc. | 7100-000 | $482.00 | NA | NA | NA |
| N/F | Monroe Tractor & Implement Co. | 7100-000 | $291.92 | NA | NA | NA |
| N/F | Monroe Tractor & Implement Co., Inc. | 7100-000 | $672.90 | NA | NA | NA |
| N/F | Montalvo, Ivan | 7100-000 | $28.00 | NA | NA | NA |
| N/F | Morgan Rubbish Removal | 7100-000 | $4,392.64 | NA | NA | NA |
| N/F | Muench-Kreuzer Candle Co. | 7100-000 | $2,622.53 | NA | NA | NA |
| N/F | Murphy & Nolan | 7100-000 | $11,757.30 | NA | NA | NA |
| N/F | NYS Dept. of Environmental Conservation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NYSW Railway | 7100-000 | $1,325.73 | NA | NA | NA |
| N/F | New England Motor Freight | 7100-000 | $4,216.23 | NA | NA | NA |
| N/F | New York State Attorney General The Capitol | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | New York State Department of Environmental Conservation | 7100-000 | NA | NA | NA | NA |
| N/F | New York State Insurance Fund | 7100-000 | $13,350.65 | NA | NA | NA |
| N/F | New York Susquehanna & Western Railway | 7100-000 | $1,400.00 | NA | NA | NA |
| N/F | Nicks | 7100-000 | $2,253.50 | NA | NA | NA |
| N/F | Norman, MacLeod | 7100-000 | $2,890.20 | NA | NA | NA |
| N/F | Nu-Way Hydraulic Sales & Service | 7100-000 | $3,303.53 | NA | NA | NA |
| N/F | Nucor Steel Auburn, Inc. | 7100-000 | $698.00 | NA | NA | NA |
| N/F | O'Brien & Gere Inc. of N. America Mark Wilson, Purchasing Ag | 7100-000 | $24,743.59 | NA | NA | NA |
| N/F | O.C.I.D.A. | 7100-000 | $72,965.02 | NA | NA | NA |
| N/F | Oberdorfer Industries | 7100-000 | $1,762.68 | NA | NA | NA |
| N/F | Obrien and Gere of Liverpool | 7100-000 | $14,190.43 | NA | NA | NA |
| N/F | Oneida Foundries | 7100-000 | $3,287.54 | NA | NA | NA |
| N/F | Onondaga Central Schools | 7100-000 | $1,247.55 | NA | NA | NA |
| N/F | Onondaga County Industrial Dev. Agency | 7100-000 | $65,000.00 | NA | NA | NA |
| N/F | Onondaga County Parks E. Mud Lake Rd. | 7100-000 | $469.18 | NA | NA | NA |
| N/F | Onondaga County Parks/Onondaga Lake Park | 7100-000 | $831.01 | NA | NA | NA |
| N/F | Onondaga County Resource Recovery Agency | 7100-000 | $179.55 | NA | NA | NA |
| N/F | Onondaga County Water Authority | 7100-000 | $29,615.90 | NA | NA | NA |

| N/F | Onondaga Facility Management | 7100-000 | $3,640.57 | NA | NA | NA |
|-----|------------------------------|----------|-----------|----|----|----|
| N/F | PBS Brake & Supply | 7100-000 | $1,904.37 | NA | NA | NA |
| N/F | PTL Fleet Sales, Inc. | 7100-000 | $531.24 | NA | NA | NA |
| N/F | Paperworks | 7100-000 | $5,629.61 | NA | NA | NA |
| N/F | Parks, Joseph R. | 7100-000 | $28.00 | NA | NA | NA |
| N/F | Parrot Wolf Fisher Rd. | 7100-000 | $387.13 | NA | NA | NA |
| N/F | Penn Detroit Diesel | 7100-000 | $3,776.97 | NA | NA | NA |
| N/F | Penske Truck Leasing | 7100-000 | $2,206.49 | NA | NA | NA |
| N/F | Peony, Inc. | 7100-000 | $720.00 | NA | NA | NA |
| N/F | Petsche, Keith A. | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Phillip Gordon & Sons | 7100-000 | $3,745.48 | NA | NA | NA |
| N/F | Phillips, Erik Christian | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial Services | 7100-000 | $142.88 | NA | NA | NA |
| N/F | Prefered Power Sports of Syracuse | 7100-000 | $816.67 | NA | NA | NA |
| N/F | Putmon, Marquita | 7100-000 | $42.00 | NA | NA | NA |
| N/F | Pyramid Brokerage Company, Inc. | 7100-000 | $4,885.59 | NA | NA | NA |
| N/F | Quartier Printing | 7100-000 | $313.32 | NA | NA | NA |
| N/F | R.L.B. Development LLC | 7100-000 | $758.09 | NA | NA | NA |
| N/F | Ram Fabricating Corp. | 7100-000 | $590.26 | NA | NA | NA |
| N/F | Raymond Corp. Parts Distribution | 7100-000 | $14,284.83 | NA | NA | NA |
| N/F | Raymond Raybuilt Shop | 7100-000 | $30,922.44 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Raymond Salvage | 7100-000 | $28.44 | NA | NA | NA |
| N/F | Reichard Zachary | 7100-000 | $677.68 | NA | NA | NA |
| N/F | Rescue Mission Alliance Accounting Department | 7100-000 | $20,152.58 | NA | NA | NA |
| N/F | Resource Reclamation Toledo, LLC | 7100-000 | $4,462.50 | NA | NA | NA |
| N/F | Riverfront Medical Services | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Robillard, Devon W. | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Romeo, Andrew J., Jr. | 7100-000 | $18.88 | NA | NA | NA |
| N/F | Rumetco Sales, Inc. | 7100-000 | $1,266.47 | NA | NA | NA |
| N/F | SU - Physical Plant | 7100-000 | $10,921.25 | NA | NA | NA |
| N/F | Saab Sensis | 7100-000 | $1,192.43 | NA | NA | NA |
| N/F | Safety Kleen Corp. | 7100-000 | $255.61 | NA | NA | NA |
| N/F | Sanford, Ronald M. | 7100-000 | $19.00 | NA | NA | NA |
| N/F | Savon | 7100-000 | $645.67 | NA | NA | NA |
| N/F | Schneider Package Equip | 7100-000 | $26,093.43 | NA | NA | NA |
| N/F | Schwimmer, Phillippe | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scrap Price Bulletin | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Seneca Meadows Landfill | 7100-000 | $13,514.96 | NA | NA | NA |
| N/F | Shane Syracuse, Inc. | 7100-000 | $946.40 | NA | NA | NA |
| N/F | Sirius XM Radio, Inc. | 7100-000 | $12.51 | NA | NA | NA |
| N/F | Skyworks Equipment Rental | 7100-000 | $2,910.34 | NA | NA | NA |
| N/F | Smith, Aaron | 7100-000 | $27.00 | NA | NA | NA |

| N/F | Sojdak, Jamie W. | 7100-000 | $20.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Solvay Electric Supl Inc. | 7100-000 | $4,884.25 | NA | NA | NA |
| N/F | Southworth-Milton | 7100-000 | $1,305.54 | NA | NA | NA |
| N/F | Staples Business Advantage Dept. BOS | 7100-000 | $402.20 | NA | NA | NA |
| N/F | Steinert US LLC | 7100-000 | $2,813.00 | NA | NA | NA |
| N/F | Steri-Pharma LLC | 7100-000 | $634.13 | NA | NA | NA |
| N/F | Supermedia LLC | 7100-000 | $1,589.08 | NA | NA | NA |
| N/F | Swieck, David M. | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Swift Transportation | 7100-000 | $1,708.93 | NA | NA | NA |
| N/F | Syracuse City School District Accounts Receivable Dept. | 7100-000 | $21,292.89 | NA | NA | NA |
| N/F | Syracuse Energy Corp. | 7100-000 | $7,896.00 | NA | NA | NA |
| N/F | Syracuse Police Dept. Property | 7100-000 | $460.09 | NA | NA | NA |
| N/F | Syracuse Police Dept. Transportation Division | 7100-000 | $8,409.38 | NA | NA | NA |
| N/F | Syracuse Scale | 7100-000 | $1,840.00 | NA | NA | NA |
| N/F | Syracuse Water Department | 7100-000 | $4,128.57 | NA | NA | NA |
| N/F | Sysco Food Services of Syracuse | 7100-000 | $16,262.20 | NA | NA | NA |
| N/F | Tag Mechanical Systems, Inc. | 7100-000 | $8,416.62 | NA | NA | NA |
| N/F | Taisey, Brian J. | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Thermo Scientific Portable Analytical Instruments, Inc. | 7100-000 | $7,344.00 | NA | NA | NA |
| N/F | Thompson & Johnson | 7100-000 | $8,678.95 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Titan | 7100-000 | $806.00 | NA | NA | NA |
| N/F | Tkachenko, Vitaly | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Tomra New York Recycling LLC | 7100-000 | $267.98 | NA | NA | NA |
| N/F | Torres-Gonzalez, Miguel Angel | 7100-000 | $26.00 | NA | NA | NA |
| N/F | Town of Cicero Highway Dept. | 7100-000 | $5,635.68 | NA | NA | NA |
| N/F | Town of Clay Highway Dept. | 7100-000 | $539.46 | NA | NA | NA |
| N/F | Town of Dewitt | 7100-000 | $672.89 | NA | NA | NA |
| N/F | Tracey Road Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Truax & Hovey | 7100-000 | $687.59 | NA | NA | NA |
| N/F | U-Haul | 7100-000 | $263.33 | NA | NA | NA |
| N/F | U.S. Postal Service | 7100-000 | $15,671.05 | NA | NA | NA |
| N/F | Unifirst | 7100-000 | $2,431.83 | NA | NA | NA |
| N/F | United Parcel Service | 7100-000 | $13,916.26 | NA | NA | NA |
| N/F | United Radio, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VIP Structures | 7100-000 | $1,174.51 | NA | NA | NA |
| N/F | Village of Solvay Electrical Dept. Fund | 7100-000 | $1,716.20 | NA | NA | NA |
| N/F | Wallis, Jr., Charles Gene | 7100-000 | $28.75 | NA | NA | NA |
| N/F | Ward Steel Co. | 7100-000 | $4,716.79 | NA | NA | NA |
| N/F | Warehouse | 7100-000 | $1,169.46 | NA | NA | NA |
| N/F | Waste Harmonics, LLC | 7100-000 | $11,630.69 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $13,148.07 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Wastequip/Mountain Tarp | 7100-000 | $1,044.22 | NA | NA | NA |
| N/F | Wayne Dalton of Syracuse | 7100-000 | $7,091.24 | NA | NA | NA |
| N/F | Wegmans Food Markets | 7100-000 | $1,090.12 | NA | NA | NA |
| N/F | Whoston, Joseph J. | 7100-000 | $24.16 | NA | NA | NA |
| N/F | Wide Waters Heating & Air Con. | 7100-000 | $900.08 | NA | NA | NA |
| N/F | Willet Dairy, LLC | 7100-000 | $620.77 | NA | NA | NA |
| N/F | Woods Oviatt Gilman LLP | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,310,771.87** | **$5,430,730.13** | **$5,420,441.51** | **$2,122,656.77** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  14-30745

**Case Name:**    ROTH STEEL CORPORATION

**For Period Ending:**   01/29/2019

**Trustee Name:**   (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   05/02/2014 (f)

**§ 341(a) Meeting Date:**   06/06/2014

**Claims Bar Date:**   01/05/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 308 Van Buren Street, Syracuse, New York 094.-12<br>Appraised value = $16,200 | 74,512.00 | 16,200.00 | | 2,500.00 | FA |
| 2 | 884 Hiawatha Blvd. W., Rear, Syracuse, New, (311<br>Value of property included in appraised value for 700 Hiawatha Blvd owed by El-Roh Realty - see asset #2 in El-Roh case. | 15,365.00 | 15,365.00 | | 0.00 | FA |
| 3 | 161-213 Richmond, (311500 105.-09.-08.0)<br>Latest value includes appraisal of combined value with asset #5 (221-23 Richmond Ave); Parcel sold Ranalli ALA, LLC w/Asset #4 and 5 for one purchase price as parcels are contiguous. | 121,951.00 | 121,951.00 | | 51,731.87 | FA |
| 4 | 738-68 Erie Blvd., Syracuse, 105.-09-13.0)<br>Parcel sold Ranalli ALA, LLC w/Asset #3 and 5 for one purchase price as parcels are contiguous. | 164,634.00 | 164,634.00 | | 0.00 | FA |
| 5 | 221-23 Richmond Avenue, (311500 105.-09-07.0) -<br>See Asset #3 - appraiser combined value for this property with 161-213 Richmond Ave property; Parcel sold to Ranalli ALA, LLC w/Asset #3 and 4  for one purchase price as parcels are contiguous. | 24,390.00 | 24,390.00 | | 0.00 | FA |
| 6 | Not an asset - description of value basis<br>This imported incorrectly - Not an asset per schedule - but a description of how values were determined for other real property parcels. | 0.00 | 0.00 | | 0.00 | FA |
| 7 | M&T Bank Roth Steel Operating Account Account #9 | 45,711.60 | 45,711.60 | | 60,904.17 | FA |
| 8 | M&T Bank Roth Steel Payroll Account Account #983 | 17,043.99 | 17,043.99 | | 9,199.09 | FA |
| 9 | M&T Bank Roth Steel Small Hauler Account Account<br>account empty at time of filing | 0.00 | 0.00 | | 0.00 | FA |
| 10 | John Hancock Employee Profit Sharing Plan | 0.00 | 0.00 | | 0.00 | FA |
| 11 | 100% shareholder of CNY Car Crushers, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Accounts Receivable<br>Debtor believes that all A/R collected at time of filing | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   14-30745

**Case Name:**   ROTH STEEL CORPORATION

**For Period Ending:**   01/29/2019

**Trustee Name:**   (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   05/02/2014 (f)

**§ 341(a) Meeting Date:**   06/06/2014

**Claims Bar Date:**   01/05/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | Licenses and Permits<br><br>Licenses and Permits including:<br>1. FCC-Radio Station Authorization - file #0005330773 (expires 11/28/22)<br>2. NY Dept of Motor Vehicles Official Business Certificate as scrap dealer; ID No. 7002634 SCP (expires 10/31/14)<br>3. State of New York Dept. of Health, Certificate of Registration, Radiation Installation - Registration No. 33023363 (expires 8/15/14)<br>4. City of Syracuse, Scrap Processor for 800 Hiawatha Blvd West, License No. 1015-14 (expires 12/31/14)<br>5. City of Syracuse, Scrap Process for 547 Tracy Street, License No. 1014-14 (expires 12/31/14)<br>6. NYS Dept. of Environmental Conservation Air Facility, Registration Customer No. 20448 (expires 8/14)<br>7. Syracuse Fire Department Permit, Welding & Cutting, Propane (date 3/27/14) | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Trucks and other vehicles<br>Original trustee value is appraised value | Unknown | 225,850.00 | | 250,300.00 | FA |
| 15 | Office equipment, furnishings and supplies<br>Original trustee value is appraised value | Unknown | 4,000.00 | | 12,400.00 | FA |
| 16 | Machinery, fixtures, equipment, etc.<br>Original trustee value is appraised value | 546,234.99 | 3,027,903.97 | | 2,119,032.25 | FA |
| 17 | Scrap steel<br>Scrap steel believe to be 750 tons - includes steel and stainless steel tanks including scrap equipment | Unknown | 10,000.00 | | 23,590.00 | FA |
| 18 | Inter-company account due from El-Roh Realty Cor | 6,985,595.00 | 6,985,595.00 | | 504,476.65 | FA |
| 19 | Inter-company account due from CNY Car Crushers,<br>Insufficient funds in CNY Car Crushers' case to make distribution to Roth | 103,579.00 | 103,579.00 | | 0.00 | FA |
| 20 | Refund from National Grid for Richmond Ave (u) | Unknown | 1,051.81 | | 1,051.81 | FA |
| 21 | Reimbursement for stolen scrap metal (u) | Unknown | 500.00 | | 1,232.07 | FA |
| 22 | Cash found in safe on debtor's premises (u) | Unknown | 26.20 | | 26.20 | FA |
| 23 | Cash found in cabinet of server office (u) | Unknown | 201.00 | | 0.00 | FA |
| 24 | Refund for insurance premiums (u) | Unknown | 9,415.70 | | 57,068.89 | FA |
| 25 | Misc. antique Items found in basement | Unknown | 10,832.10 | | 12,131.95 | FA |
| 26 | Vacant land in Town of Schroeppel (u)<br>Property discovered by Trustee | Unknown | 10,000.00 | | 9,475.30 | FA |
| 27 | Preference action v. Woods, Oviatt Gilman (u) | Unknown | 22,500.00 | | 22,500.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   14-30745

**Case Name:**   ROTH STEEL CORPORATION

**For Period Ending:**   01/29/2019

**Trustee Name:**   (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   05/02/2014 (f)

**§ 341(a) Meeting Date:**   06/06/2014

**Claims Bar Date:**   01/05/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | Refund of Verizon Wireless Surcharge (u) | Unknown | 103.26 | | 103.26 | FA |
| 29 | Sale of Remnants to Oak Point Partners (u) | Unknown | 7,500.00 | | 7,500.00 | FA |
| **29** | Assets Totals (Excluding unknown values) | **$8,099,016.58** | **$10,824,353.63** | | **$3,145,223.51** | **$0.00** |

**Major Activities Affecting Case Closing:**

Waiting for distribution checks to clear, then TDR

**Initial Projected Date Of Final Report (TFR):**   06/06/2014

**Current Projected Date Of Final Report (TFR):**   04/25/2018 (Actual)

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** | ROTH STEEL CORPORATION | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***6660 | **Account #:** ******8866 Checking Account |
| **For Period Ending:** | 01/29/2019 | **Blanket Bond (per case limit):** $1,312,213.74 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/14 | | M&T Bank | Turn over of bank accounts. | | 70,103.26 | | 70,103.26 |
| | {7} | | Roth Steel Operating Account - bank acct proceeds $60,904.17 | 1129-000 | | | 70,103.26 |
| | {8} | | Roth Steel Payroll Account - bank account proceeds $9,199.09 | 1129-000 | | | 70,103.26 |
| 07/09/14 | {20} | National Grid | Refund from public utitlty for Richmond Avenue property. | 1229-000 | 1,051.81 | | 71,155.07 |
| 07/30/14 | {21} | Ben Weitsman & Son of Syracuse, LLC | Reimbursement for scrap materials stolen from debtor's property and delivered to Weitsman. | 1229-000 | 233.83 | | 71,388.90 |
| 07/30/14 | {22} | William J. Leberman as Chapter 7 Trustee | Cash found in debtor's safe, turned in to a money order. | 1229-000 | 26.20 | | 71,415.10 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.36 | 71,336.74 |
| 08/01/14 | 101 | Erika Mekkelson | Payment for guard services Voided on 08/01/2014 | 2420-004 | | 478.75 | 70,857.99 |
| 08/01/14 | 101 | Erika Mekkelson | Payment for guard services Voided on 08/01/2014 | 2420-004 | | -478.75 | 71,336.74 |
| 08/01/14 | 102 | Erika Mekkelson | Payment for guard services for property | 2420-004 | | 418.75 | 70,917.99 |
| 08/21/14 | 103 | William J. Leberman | Reimbursement for payment to Fradon Lock for changing locks | 2420-000 | | 97.20 | 70,820.79 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.04 | 70,721.75 |
| 09/02/14 | 104 | Bob Walker | Payment for time spent with Trustee and appraiser reviewing equipment | 2420-000 | | 175.00 | 70,546.75 |
| 09/02/14 | 105 | Susan Sikes | Cost to obtain files, secure office reports, review equipment | 2420-000 | | 87.50 | 70,459.25 |
| 09/18/14 | 106 | Omega, Inc. | Payment for Services to terminate Roth Steel Corp 401(k) plan | 2990-000 | | 1,200.00 | 69,259.25 |
| 09/26/14 | 107 | Liquidity Services Capital Assets Americas, LLC | Fees to Equipment Appraiser | | | 12,257.63 | 57,001.62 |
| | | | Equipment appraiser fees $11,500.00 | 3711-000 | | | 57,001.62 |
| | | | Equipment appraiser expenses $757.63 | 3712-000 | | | 57,001.62 |
| 09/26/14 | 108 | Harlan La Vine Real Estate, Inc. | Real estate appraiser fees | | | 15,500.00 | 41,501.62 |
| | | | Appraiser fees for Roth Steel $5,500.00 | 3711-000 | | | 41,501.62 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$71,415.10** | **$29,913.48** |

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Balance of real estate appraiser fees for El-Roh per order of 9/25/14 | 3711-000 | | | 41,501.62 |
| | | | $10,000.00 | | | | |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.15 | 41,394.47 |
| 10/06/14 | 109 | Clerk, U.S. Bankruptcy Court | Fee for motion to sell 363(f) | 2700-000 | | 176.00 | 41,218.47 |
| 10/09/14 | 110 | National Grid | Payment for utility service in order to have power for auction | 2420-000 | | 16,767.59 | 24,450.88 |
| 10/10/14 | 111 | Doyle Security Systems, Inc. | Payment on security system for premises | 2420-000 | | 6,839.39 | 17,611.49 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.05 | 17,558.44 |
| 11/03/14 | 112 | ACC Technical Services, Inc. | Fee for evaluating computer equipment and move same to storage | 2420-000 | | 259.20 | 17,299.24 |
| 11/03/14 | 113 | WILLIAM J. LEBERMAN, ESQ. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 09/30/2014 FOR CASE #14-30745, Reimbursement for payment of bond premium | 2300-000 | | 40.48 | 17,258.76 |
| 11/06/14 | 114 | Phoebe Barber | Sort, pack and move debtor files to Trustee office | 2420-000 | | 100.00 | 17,158.76 |
| 11/17/14 | 115 | Staples Advantage | Purchase of boxes for debtor file storage | 2420-000 | | 84.22 | 17,074.54 |
| 11/17/14 | 116 | Bob Walker | Reimbursement for truck batteries in preparation for auction | 2500-000 | | 1,546.77 | 15,527.77 |
| 11/17/14 | 117 | Bob Walker | Work to prepare assets for auction sale | 2500-000 | | 1,437.50 | 14,090.27 |
| 11/17/14 | 118 | Ben Walker | Work to prepare assets for auction sale | 2500-000 | | 887.50 | 13,202.77 |
| 11/17/14 | 119 | Susan Sikes | Work re: preservation of debtor records and computer files | 2420-000 | | 43.75 | 13,159.02 |
| 11/20/14 | | From Account #******8867 | Transfer of equipment auction proceeds to checking account | 9999-000 | 777,375.50 | | 790,534.52 |
| 11/24/14 | | Myron Bowling Auctioneers | Equipment Auction Proceeds | | 963,272.75 | | 1,753,807.27 |
| | {16} | | Equipment auction proceeds | 1129-000 | | | 1,753,807.27 |
| | | | $1,045,350.25 | | | | |
| | | | Auctioneer's Expenses including bond premium | 3620-000 | | | 1,753,807.27 |
| | | | -$82,077.50 | | | | |
| 11/24/14 | {23} | William J. Leberman, Trustee | Cash found in envelope in filing cabinet of server room. | 1229-000 | 201.00 | | 1,754,008.27 |
| 11/24/14 | {23} | William J. Leberman, Trustee | Reversed Deposit 100004 1 Cash found in envelope in filing cabinet | 1229-000 | -201.00 | | 1,753,807.27 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$1,740,648.25** | **$28,342.60** |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | of server room. Envelope lost and not received by bank | | | | |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.52 | 1,753,328.75 |
| 12/29/14 | {24} | IPFS Corporation | Refund of financed insurance policy premiums. | 1229-000 | 9,415.70 | | 1,762,744.45 |
| 12/29/14 | 120 | Erika Mekkelson | Security services for property | 2420-000 | | 962.50 | 1,761,781.95 |
| 12/29/14 | 121 | Jeremy Wing | Security services for property | 2420-000 | | 787.50 | 1,760,994.45 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,858.85 | 1,758,135.60 |
| 01/20/15 | {21} | Carrier Salvage & Recycling | Payment for electrical transformer and wiring (taking of which isdisputed). | 1229-000 | 998.24 | | 1,759,133.84 |
| 01/28/15 | | Myron Bowling Auctioneers | Proceeds from equipment auction | | 569,989.00 | | 2,329,122.84 |
| | {14} | | Trucks and other vehicles $200,300.00 | 1129-000 | | | 2,329,122.84 |
| | {17} | | Scrap Steel $23,590.00 | 1129-000 | | | 2,329,122.84 |
| | {15} | | Office equipment, furnishings & supplies $12,400.00 | 1129-000 | | | 2,329,122.84 |
| | {16} | | Machinery, fixtures, equipment, etc. $333,699.00 | 1129-000 | | | 2,329,122.84 |
| 01/29/15 | 122 | Lifetime Benefit Solutions, Inc. | Payment for Payroll reports for 4th Q, year end and W2s | 2990-000 | | 380.00 | 2,328,742.84 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,552.90 | 2,326,189.94 |
| 02/09/15 | 123 | Dean Cummins | Appraiser fees for misc. antique items | 3711-000 | | 175.00 | 2,326,014.94 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,323,330.01 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,320,261.52 |
| 04/24/15 | 124 | Clerk, U.S. Bankruptcy Court | Filing Fee for 363(f) motion to sell property | 2700-000 | | 176.00 | 2,320,085.52 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,317,208.81 |
| 05/04/15 | {24} | The State Insurance Fund | Workers Comp Insurance premium refund. | 1229-000 | 43,429.86 | | 2,360,638.67 |
| 05/21/15 | 125 | Hancock Estabrook LLP | Purchase of abstract/title examination for Hiawatha Blvd Property | 2500-000 | | 5,790.00 | 2,354,848.67 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$623,832.80** | **$22,791.40** |

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 14-30745 | Trustee Name: | William J. Leberman (520180) |
|---|---|---|---|
| Case Name: | ROTH STEEL CORPORATION | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***6660 | Account #: | ******8866 Checking Account |
| For Period Ending: | 01/29/2019 | Blanket Bond (per case limit): | $1,312,213.74 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/15 | | Myron Bowling Auctioneers, Inc. | Payment of Auctioneer's Commissions and Expenses for equipment auction | 3610-000 | | 312,093.23 | 2,042,755.44 |
| 05/29/15 | 126 | Avalon Document Services | Copy of survey map for sale of property | 2500-000 | | 6.47 | 2,042,748.97 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,039,968.15 |
| 06/19/15 | | American Iron & Metal (USA) | Reimbursement for cost of survey and title work regarding Hiawatha Blvd. Site. | 2500-000 | | -5,790.00 | 2,045,758.15 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,042,689.66 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,039,717.06 |
| 08/03/15 | 127 | Chicago Title Insurance Services, LLC | Tax search for sale of 800 Hiawatha Blvd, Syracuse | 2500-000 | | 120.00 | 2,039,597.06 |
| 08/12/15 | {25} | Auctions International Inc. | Proceeds from sale of antiques and miscellaneous items. | 1129-000 | 10,832.10 | | 2,050,429.16 |
| 08/13/15 | | Costello, Cooney & Fearon PLLC | Final payment by Ranalli ALA for purchase of 161-213 Richmond Avenue, 221-23 Richmond Ave and 738-68 Erie Blvd. properties. | | 20,499.62 | | 2,070,928.78 |
| | {3} | | Gross Selling Price<br><br>$41,731.87 | 1110-000 | | | 2,070,928.78 |
| | | | Past due taxes, penalties and interest (Tax Parcel No. 105.-09-08.0)<br><br>-$8,257.72 | 2820-000 | | | 2,070,928.78 |
| | | | Past due taxes, penalties and interest (Tax Parcel No. 105.-09-07.0)<br><br>-$1,749.84 | 2820-000 | | | 2,070,928.78 |
| | | | Past due taxes, penalties and interest (Tax Parcel No. 105.-09-13.0)<br><br>-$11,224.69 | 2820-000 | | | 2,070,928.78 |
| 08/13/15 | | From Account #******8867 | Transfer of deposit after closing of sale of real property | 9999-000 | 10,000.00 | | 2,080,928.78 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,078,147.96 |
| 09/28/15 | {25} | Auctions International Inc | Proceeds from auction sale of antiques and collectibles. Proceeds from auction sale of antiques and collectibles. | 1129-000 | 1,299.85 | | 2,079,447.81 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,076,379.32 |
| 10/27/15 | 128 | WILLIAM J. LEBERMAN, ESQ. | Bond Disbursement | 2300-000 | | 831.65 | 2,075,547.67 |

| | | | | | Page Subtotals: | $42,631.57 | $321,932.57 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/15 | {24} | The State Insurance Fund | Refund of insurance premiums | 1229-000 | 4,223.33 | | 2,079,771.00 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,076,894.29 |
| 11/19/15 | {16} | Brian Kempisty | Purchase of machinery at auction but not paid for at the time; funds paid to estate per restitution order with DA. | 1129-000 | 12,607.50 | | 2,089,501.79 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,086,720.97 |
| 12/18/15 | 129 | Jeffrey Laxton | Roth Antique Items Auctioneers' Fees and Expenses Voided on 12/28/2015 | | | 3,921.30 | 2,082,799.67 |
| | | Jeffrey Laxton | Auctioneers' Commissions $1,299.85 | 3610-004 | | | 2,082,799.67 |
| | | Jeffrey Laxton | Auctioneers' Expenses $2,621.45 | 3620-004 | | | 2,082,799.67 |
| 12/28/15 | 129 | Jeffrey Laxton | Roth Antique Items Auctioneers' Fees and Expenses Voided on 12/28/2015 | | | -3,921.30 | 2,086,720.97 |
| | | Jeffrey Laxton | Auctioneers' Commissions $1,299.85 | 3610-004 | | | 2,086,720.97 |
| | | Jeffrey Laxton | Auctioneers' Expenses $2,621.45 | 3620-004 | | | 2,086,720.97 |
| 12/28/15 | 130 | Auctions International | Roth Antique Items Auctioneers' Fees and Expenses | | | 3,921.30 | 2,082,799.67 |
| | | Auctions International | Auctioneers' Fees $1,299.85 | 3610-000 | | | 2,082,799.67 |
| | | Auctions International | Auctioneers' Expenses $2,621.45 | 3620-000 | | | 2,082,799.67 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,079,635.29 |
| 01/11/16 | 131 | Fred C. Beardsley, Oswego County Treasurer | 2014/2015 taxes; Town of Schroeppell property; Parcel ID 5489 288.00-01-12.000 | 2820-000 | | 2,415.67 | 2,077,219.62 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.48 | 2,074,446.14 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,071,672.92 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,068,517.19 |
| 04/08/16 | 132 | Harlan La Vine | Payment of appraiser's fee for appraisal of Town of Schroeppel property in Phoenix, NY | 3711-000 | | 2,500.00 | 2,066,017.19 |

**Page Subtotals:** $16,830.83    $26,361.31

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 14-30745 | Trustee Name: | William J. Leberman (520180) |
|---|---|---|---|
| Case Name: | ROTH STEEL CORPORATION | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***6660 | Account #: | ******8866 Checking Account |
| For Period Ending: | 01/29/2019 | Blanket Bond (per case limit): | $1,312,213.74 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 2,773.22 | 2,063,243.97 |
| 05/04/16 | 133 | Clerk, U.S. Bankruptcy Court | Fee for Adversary Proceedings 16-50010; 50011; 50012; 50013; 50015 and 50016 | 2700-000 | | 2,100.00 | 2,061,143.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,058,370.75 |
| 06/07/16 | 134 | Naughton & Associates, Inc. | Computer storage; Invoice #92185 | 2420-000 | | 1,107.00 | 2,057,263.75 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,054,108.02 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,051,334.80 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,048,179.07 |
| 09/15/16 | 135 | Naughton & Associates, Inc. | Computer/Server storage; Invoice #92794 and #92831 | 2420-000 | | 1,252.80 | 2,046,926.27 |
| 09/28/16 | 136 | Chicago Title | Order #1617-90734 for tax search and copies of deeds Voided on 09/28/2016 | 2500-004 | | 145.00 | 2,046,781.27 |
| 09/28/16 | 136 | Chicago Title | Order #1617-90734 for tax search and copies of deeds Voided on 09/28/2016 | 2500-004 | | -145.00 | 2,046,926.27 |
| 09/28/16 | 137 | Chicago Title | Order #1619-90416 for tax search and copies of deeds | 2500-000 | | 87.48 | 2,046,838.79 |
| 09/28/16 | 138 | Phoenix CSD | Phoenix CSD 2016-17 School Tax for Town of Schroeppel property (Tax Map #288.00-01-12) | 2820-000 | | 880.58 | 2,045,958.21 |
| 09/28/16 | 139 | Douglas H. Zamelis | Special Counsel Fees per Order of 9/26/16 | 3210-600 | | 10,150.00 | 2,035,808.21 |
| 09/28/16 | 140 | Chicago Title Insurance Services, LLC | Order #1617-90734 for tax search and copies of deeds | 2500-000 | | 145.80 | 2,035,662.41 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,868.85 | 2,032,793.56 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,030,020.34 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,060.10 | 2,026,960.24 |
| 12/28/16 | 141 | William J. Leberman, Chapter 7 Trustee for Roth Steel Corporation | Transfer of funds from checking account to escrow account for bond reimbursement written from wrong account | 2300-000 | | 769.58 | 2,026,190.66 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,868.85 | 2,023,321.81 |
| 01/24/17 | 142 | Naughton & Associates, Inc. | Computer/Server storage;  Invoice #92975 | 2420-000 | | 939.60 | 2,022,382.21 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 3,067.96 | 2,019,314.25 |

| | | | | Page Subtotals: | $0.00 | $46,702.94 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:  7

## Cash Receipts And Disbursements Record

| Case No.: | 14-30745 | | Trustee Name: | | William J. Leberman (520180) |
|---|---|---|---|---|---|
| Case Name: | ROTH STEEL CORPORATION | | Bank Name: | | Rabobank, N.A. |
| Taxpayer ID #: | **-***6660 | | Account #: | | ******8866 Checking Account |
| For Period Ending: | 01/29/2019 | | Blanket Bond (per case limit): | | $1,312,213.74 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 2,016,629.32 |
| 03/09/17 | 143 | Commissioner of Finance | Current and back taxes for 308 Van Buren Street property in preparation for closing on sale of same. Voided on 04/19/2017 | 2820-004 | | 10,154.94 | 2,006,474.38 |
| 03/30/17 | 144 | Onondaga County Clerk | Filing fee for release of judgment lien | 2700-000 | | 66.00 | 2,006,408.38 |
| 03/30/17 | 145 | Oswego County Clerk | Filing fee for release of judgment lien | 2700-000 | | 61.00 | 2,006,347.38 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,972.60 | 2,003,374.78 |
| 04/13/17 | 146 | Naughton & Associates, Inc. | Computer/server storage; Invoice #93121 | 2420-000 | | 939.60 | 2,002,435.18 |
| 04/19/17 | 143 | Commissioner of Finance | Current and back taxes for 308 Van Buren Street property in preparation for closing on sale of same. Voided on 04/19/2017 | 2820-004 | | -10,154.94 | 2,012,590.12 |
| 04/19/17 | 147 | Commissioner of Finance | Current and past due taxes for 308 Van Buren St property thru 4/30/17 | 2820-000 | | 10,840.61 | 2,001,749.51 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 1,999,064.58 |
| 05/02/17 | {1} | William J Leberman | Transfer of purchase price for Van Buren St property upon closing of sale | 1110-000 | 2,500.00 | | 2,001,564.58 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.15 | 1,998,400.43 |
| 06/05/17 | {26} | William J Leberman | Transfer of deposit from John Wight on closing of sale of property in Town of Schroeppel | 1210-000 | 1,000.00 | | 1,999,400.43 |
| 06/05/17 | | John Wight | Balance of proceeds of sale of property in Town of Schroeppel to John Wight | | 6,265.36 | | 2,005,665.79 |
| | {26} | John Wight | Purchase Price of vacant land in Town of Schroeppel      $9,000.00 | 1210-000 | | | 2,005,665.79 |
| | {26} | John Wight | Credit to Seller for 2016 School Taxes      $156.82 | 1210-000 | | | 2,005,665.79 |
| | {26} | John Wight | Credit to Seller for 2017 County/Town Taxes      $318.48 | 1210-000 | | | 2,005,665.79 |
| | {26} | John Wight | Deposit paid to Trustee | 1210-000 | | | 2,005,665.79 |

| | | | Page Subtotals: | | $9,765.36 | $23,413.82 | |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$1,000.00 | | | | |
| | | William Leberman | 2016 Past due taxes for County/town | 2820-000 | | | 2,005,665.79 |
| | | | -$1,703.96 | | | | |
| | | William Leberman | 2017 County/town taxes paid by Trustee | 2820-000 | | | 2,005,665.79 |
| | | | -$505.98 | | | | |
| 06/05/17 | 148 | Blackbird Asset Services, LLC | Commission and expenses for sale of real property per Order of 12/9/16 - 16.4% of total commission pro rata by case. | | | 2,455.86 | 2,003,209.93 |
| | | | Commission per Order of 12/9/16 - 16.4% of total commission pro rata by case. | 3610-000 | | | 2,003,209.93 |
| | | | $1,440.00 | | | | |
| | | | Expenses per Order of 12/9/16 | 3620-000 | | | 2,003,209.93 |
| | | | $1,015.86 | | | | |
| 06/13/17 | 149 | Naughton & Associates, Inc. | Computer/server storage; Invoice #93185 | 2420-000 | | 939.60 | 2,002,270.33 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.53 | 1,999,393.80 |
| 07/03/17 | | Blackbird Asset Services, LLC | Refund of overpayment of auctioneer commissions due to math error | 3610-000 | | -60.00 | 1,999,453.80 |
| 07/27/17 | {27} | Woods Oviatt Gilman LLP | Settlement of preference action and per Global Settlement Stipulation | 1241-000 | 22,500.00 | | 2,021,953.80 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.07 | 2,019,173.73 |
| 08/17/17 | {28} | Verizon Wireless Tax Distribution | Refund of Verizon Wireless Surcharge | 1229-000 | 72.11 | | 2,019,245.84 |
| 08/17/17 | {28} | Verizon Wireless Tax Distribution | Refund of Verizon Wireless Surcharge | 1229-000 | 31.15 | | 2,019,276.99 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,016,112.61 |
| 09/25/17 | 150 | Department of Water | Roth Steel (14-30745) City of Syracuse past due water bills thru 10/27/15 | 2820-000 | | 9,374.25 | 2,006,738.36 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,003,957.54 |
| 10/09/17 | 151 | Naughton & Associates, Inc. | Invoice #93292 - server hosting for July, August, September 2017 | 2420-000 | | 939.60 | 2,003,017.94 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 1,999,949.45 |

| | | | **Page Subtotals:** | | **$22,603.26** | **$28,319.60** | |

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/17 | 152 | William J. Leberman | Bond Reimbursement | 2300-000 | | 589.24 | 1,999,360.21 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.01 | 1,996,484.20 |
| 12/01/17 | 153 | Bousquet Holstein PLLC | Fees and expenses to special counsel for Trustee per Order of 11/30/17 | | | 117,912.83 | 1,878,571.37 |
| | | | Fees to special counsel for Trustee per Order of 11/30/17 $117,406.50 | 3210-600 | | | 1,878,571.37 |
| | | | Expenses to special counsel for Trustee per Order of 11/30/17 $506.33 | 3220-610 | | | 1,878,571.37 |
| 12/19/17 | {18} | William J Leberman, Trustee | Payment by El-Roh Corporation on Roth Steel proof of claim #3 | 1121-000 | 504,476.65 | | 2,383,048.02 |
| 12/19/17 | {29} | Oak Point Partners, Inc | Proceeds of sale of Remnants to Oak Point Partners | 1229-000 | 7,500.00 | | 2,390,548.02 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,686.99 | 2,387,861.03 |
| 01/05/18 | 154 | New York State Corporation Tax | Form CT-200V - extension to file tax return | 2820-000 | | 25.00 | 2,387,836.03 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,384,671.65 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 2,381,986.72 |
| 07/05/18 | 155 | Blackbird Asset Services, LLC | Distribution payment - Dividend paid at 100.00% of $2,357.50; Claim # A; Filed: $2,357.50 | 3610-000 | | 2,357.50 | 2,379,629.22 |
| 07/05/18 | 156 | Grossman St. Amour | Distribution payment - Dividend paid at 100.00% of $20,073.78; Claim # ACCTFEE; Filed: $20,073.78 | 3410-000 | | 20,073.78 | 2,359,555.44 |
| 07/05/18 | 157 | WILLIAM J. LEBERMAN, ESQ. | Distribution payment - Dividend paid at 100.00% of $106,480.00; Claim # ATTYTEE; Filed: $106,480.00 | 3110-000 | | 106,480.00 | 2,253,075.44 |
| 07/05/18 | 158 | William J. Leberman | Combined trustee compensation & expense dividend payments. | | | 124,092.99 | 2,128,982.45 |
| | | | Claims Distribution - Wed, 03-28-2018 $117,606.71 | 2100-000 | | | 2,128,982.45 |
| | | | Claims Distribution - Wed, 03-28-2018 $6,486.28 | 2200-000 | | | 2,128,982.45 |
| 07/05/18 | 159 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $3,235.61; Claim # 9-2; Filed: $3,235.61 | 5800-000 | | 3,235.61 | 2,125,746.84 |

**Page Subtotals:**  **$511,976.65**  **$386,179.26**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 14-30745 | |
| **Case Name:** ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** **-***6660 | |
| **For Period Ending:** 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/18 | 160 | NYS DEPT. OF TAXATION AND FINANCE | Distribution payment - Dividend paid at 100.00% of $1,969.08; Claim # 24-1; Filed: $1,969.08 | 5800-000 | | 1,969.08 | 2,123,777.76 |
| 07/05/18 | 161 | NYS DEPT OF ENVIRONMENTAL CONSERVATION | Distribution payment - Dividend paid at 100.00% of $177.45; Claim # 75-1; Filed: $177.45 | 5800-000 | | 177.45 | 2,123,600.31 |
| 07/05/18 | 162 | NYS DEPT OF LABOR | Distribution payment - Dividend paid at 100.00% of $943.54; Claim # 76-1; Filed: $943.54 | 5800-000 | | 943.54 | 2,122,656.77 |
| 07/05/18 | 163 | NASCO-OP | Distribution payment - Dividend paid at 100.00% of $5,822.28; Claim # 1-1; Filed: $5,822.28 | 7100-000 | | 5,822.28 | 2,116,834.49 |
| 07/05/18 | 164 | HIBU INC F/K/A YELLOWBOOK INC | Distribution payment - Dividend paid at 100.00% of $4,272.00; Claim # 2-1; Filed: $4,272.00 | 7100-000 | | 4,272.00 | 2,112,562.49 |
| 07/05/18 | 165 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $2,314.56; Claim # 3-1; Filed: $2,314.56 | 7100-000 | | 2,314.56 | 2,110,247.93 |
| 07/05/18 | 166 | EJ USA, INC. | Distribution payment - Dividend paid at 100.00% of $110,225.21; Claim # 4-1; Filed: $110,225.21 | 7100-000 | | 110,225.21 | 2,000,022.72 |
| 07/05/18 | 167 | TCF EQUIPMENT FINANCE, INC. | Distribution payment - Dividend paid at 100.00% of $178,877.25; Claim # 5-4; Filed: $178,877.25 | 7100-000 | | 178,877.25 | 1,821,145.47 |
| 07/05/18 | 168 | SPECIALTY WELDING & FABRICATING | Distribution payment - Dividend paid at 100.00% of $150,587.90; Claim # 8-1; Filed: $150,587.90 | 7100-000 | | 150,587.90 | 1,670,557.57 |
| 07/05/18 | 169 | NATIONAL GRID | Distribution payment - Dividend paid at 100.00% of $10,861.29; Claim # 10-1; Filed: $10,861.29 | 7100-000 | | 10,861.29 | 1,659,696.28 |
| 07/05/18 | 170 | SYRACUSE RETREADERS, LLC | Distribution payment - Dividend paid at 100.00% of $942.96; Claim # 11-1; Filed: $942.96 | 7100-000 | | 942.96 | 1,658,753.32 |
| 07/05/18 | 171 | CRYSTAL ROCK BOTTLED WATER | Distribution payment - Dividend paid at 100.00% of $447.92; Claim # 12-1; Filed: $447.92 | 7100-000 | | 447.92 | 1,658,305.40 |
| 07/05/18 | 172 | BUSHWICK METALS LLC | Distribution payment - Dividend paid at 100.00% of $6,440.18; Claim # 13-1; Filed: $6,440.18 | 7100-000 | | 6,440.18 | 1,651,865.22 |
| 07/05/18 | 173 | KLAUS O. BAASCH, CPA, PC | Distribution payment - Dividend paid at 100.00% of $42,470.00; Claim # 14-1; Filed: $42,470.00 | 7100-000 | | 42,470.00 | 1,609,395.22 |
| 07/05/18 | 174 | L.M. SESSLER EXCAVATING & WRECKING, INC. | Distribution payment - Dividend paid at 100.00% of $1,576.24; Claim # 15-1; Filed: $1,576.24 | 7100-000 | | 1,576.24 | 1,607,818.98 |
| 07/05/18 | 175 | SYRACUSE HAULERS WASTE REMOVAL, INC. | Distribution payment - Dividend paid at 100.00% of $14,054.49; Claim # 16-1; Filed: $14,054.49 | 7100-000 | | 14,054.49 | 1,593,764.49 |
| 07/05/18 | 176 | CITY ELECTRIC CO., INC. | Distribution payment - Dividend paid at 100.00% of $1,033.10; | 7100-000 | | 1,033.10 | 1,592,731.39 |
| | | | **Page Subtotals:** | | **$0.00** | **$533,015.45** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 17-1; Filed: $1,033.10 | | | | |
| 07/05/18 | 177 | JGB ENTERPRISES | Distribution payment - Dividend paid at 100.00% of $243.24; Claim # 18-1; Filed: $243.24 | 7100-000 | | 243.24 | 1,592,488.15 |
| 07/05/18 | 178 | ACE HYDRAULIC & PNEUMATICS | Distribution payment - Dividend paid at 100.00% of $930.75; Claim # 19-1; Filed: $930.75 | 7100-000 | | 930.75 | 1,591,557.40 |
| 07/05/18 | 179 | RIVERSIDE ENGINEERING INC. | Distribution payment - Dividend paid at 100.00% of $3,500.00; Claim # 20 -2; Filed: $3,500.00 | 7100-000 | | 3,500.00 | 1,588,057.40 |
| 07/05/18 | 180 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $10,964.44; Claim # 22-1; Filed: $10,964.44 | 7100-000 | | 10,964.44 | 1,577,092.96 |
| 07/05/18 | 181 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $34,052.70; Claim # 23-1; Filed: $34,052.70 | 7100-000 | | 34,052.70 | 1,543,040.26 |
| 07/05/18 | 182 | STS TRAILER & TRUCK EQUIPMENT | Distribution payment - Dividend paid at 100.00% of $56.87; Claim # 25-1; Filed: $56.87 | 7100-000 | | 56.87 | 1,542,983.39 |
| 07/05/18 | 183 | FIRST CHOICE STAFFING | Distribution payment - Dividend paid at 100.00% of $17,820.28; Claim # 26-1; Filed: $17,820.28 | 7100-000 | | 17,820.28 | 1,525,163.11 |
| 07/05/18 | 184 | BRINKS, INC ATTN: TAMARA CARMAN | Distribution payment - Dividend paid at 100.00% of $11,553.13; Claim # 27-1; Filed: $11,553.13 | 7100-000 | | 11,553.13 | 1,513,609.98 |
| 07/05/18 | 185 | BEAM MACK SALES & SERVICE, INC. | Distribution payment - Dividend paid at 100.00% of $5,446.75; Claim # 28-1; Filed: $5,446.75 | 7100-000 | | 5,446.75 | 1,508,163.23 |
| 07/05/18 | 186 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $4,979.14; Claim # 29-1; Filed: $4,979.14 | 7100-000 | | 4,979.14 | 1,503,184.09 |
| 07/05/18 | 187 | NORTHERN SAFETY CO., INC. | Distribution payment - Dividend paid at 100.00% of $553.85; Claim # 30-1; Filed: $553.85 | 7100-000 | | 553.85 | 1,502,630.24 |
| 07/05/18 | 188 | GEORGE WILCOX D/B/A WILCOX PAPER COMPANY | Distribution payment - Dividend paid at 100.00% of $2,377.43; Claim # 31-1; Filed: $2,377.43 | 7100-000 | | 2,377.43 | 1,500,252.81 |
| 07/05/18 | 189 | SIGNET MANAGEMENT, LLC | Distribution payment - Dividend paid at 100.00% of $26,218.01; Claim # 32-1; Filed: $26,218.01 | 7100-000 | | 26,218.01 | 1,474,034.80 |
| 07/05/18 | 190 | LOEB-LORMAN METALS INC. | Distribution payment - Dividend paid at 100.00% of $7,142.96; Claim # 41-1; Filed: $7,142.96 | 7100-000 | | 7,142.96 | 1,466,891.84 |
| 07/05/18 | 191 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $42,161.66; Claim # 42-1; Filed: $42,161.66 | 7100-000 | | 42,161.66 | 1,424,730.18 |
| 07/05/18 | 192 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $14,323.41; Claim # 43-1; Filed: $14,323.41 | 7100-000 | | 14,323.41 | 1,410,406.77 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$182,324.62** |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  12

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 14-30745 | | **Trustee Name:** | William J. Leberman (520180) | |
| **Case Name:** | ROTH STEEL CORPORATION | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***6660 | | **Account #:** | ******8866 Checking Account | |
| **For Period Ending:** | 01/29/2019 | | **Blanket Bond (per case limit):** | $1,312,213.74 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/18 | 193 | ONONDAGA COUNTY RESOURCE RECOVERY AGENCY | Distribution payment - Dividend paid at 100.00% of $52,501.51; Claim # 53-1: Filed: $52,501.51 | 7100-000 | | 52,501.51 | 1,357,905.26 |
| 07/05/18 | 194 | CORFU MACHINE COMPANY, INC. | Distribution payment - Dividend paid at 100.00% of $6,649.00; Claim # 54-2: Filed: $6,649.00 | 7100-000 | | 6,649.00 | 1,351,256.26 |
| 07/05/18 | 195 | NIAGARA MOHAWK POWER CORP DBA NATIONAL GRID | Distribution payment - Dividend paid at 100.00% of $103,367.52; Claim # 55-1: Filed: $103,367.52 | 7100-000 | | 103,367.52 | 1,247,888.74 |
| 07/05/18 | 196 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $2,849.32; Claim # 56-1: Filed: $2,849.32 | 7100-000 | | 2,849.32 | 1,245,039.42 |
| 07/05/18 | 197 | COUNTY OF JEFFERSON | Distribution payment - Dividend paid at 100.00% of $53,387.97; Claim # 57-1: Filed: $53,387.97 | 7100-000 | | 53,387.97 | 1,191,651.45 |
| 07/05/18 | 198 | COMMERICAL TRUCK TIRE CENTER, INC. | Distribution payment - Dividend paid at 100.00% of $427.50; Claim # 58-1: Filed: $427.50 | 7100-000 | | 427.50 | 1,191,223.95 |
| 07/05/18 | 199 | FRAZER & JONES COMPANY | Distribution payment - Dividend paid at 100.00% of $24,684.16; Claim # 59-1: Filed: $24,684.16 | 7100-000 | | 24,684.16 | 1,166,539.79 |
| 07/05/18 | 200 | L&G MACHINING INC | Distribution payment - Dividend paid at 100.00% of $5,552.50; Claim # 60-1: Filed: $5,552.50 | 7100-000 | | 5,552.50 | 1,160,987.29 |
| 07/05/18 | 201 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $15,376.05; Claim # 61-1: Filed: $15,376.05 | 7100-000 | | 15,376.05 | 1,145,611.24 |
| 07/05/18 | 202 | GLEASON CHEMICAL | Distribution payment - Dividend paid at 100.00% of $960.64; Claim # 62-1: Filed: $960.64 | 7100-000 | | 960.64 | 1,144,650.60 |
| 07/05/18 | 203 | FASTENAL COMPANY | Distribution payment - Dividend paid at 100.00% of $2,451.59; Claim # 63-1: Filed: $2,451.59 | 7100-000 | | 2,451.59 | 1,142,199.01 |
| 07/05/18 | 204 | U.S. DEPARTMENT OF VETERANS AFFAIRS | Distribution payment - Dividend paid at 100.00% of $12,432.73; Claim # 64-1: Filed: $12,432.73 Stopped on 10/19/2018 | 7100-005 | | 12,432.73 | 1,129,766.28 |
| 07/05/18 | 205 | FEHER RUBBISH REMOVAL, INC. | Distribution payment - Dividend paid at 100.00% of $28,467.66; Claim # 65-1: Filed: $28,467.66 | 7100-000 | | 28,467.66 | 1,101,298.62 |
| 07/05/18 | 206 | SCHAEFFER MFG CO. | Distribution payment - Dividend paid at 100.00% of $3,458.17; Claim # 66-1: Filed: $3,458.17 | 7100-000 | | 3,458.17 | 1,097,840.45 |
| 07/05/18 | 207 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $41,195.24; Claim # 67-1: Filed: $41,195.24 | 7100-000 | | 41,195.24 | 1,056,645.21 |
| 07/05/18 | 208 | HAUN WELDING SUPPLY INC. | Distribution payment - Dividend paid at 100.00% of $4,221.38; Claim # 68-1: Filed: $4,221.38 | 7100-000 | | 4,221.38 | 1,052,423.83 |
| 07/05/18 | 209 | HONEYWELL INTERNATIONAL | Distribution payment - Dividend | 7100-000 | | 500,000.00 | 552,423.83 |

| | | | | **Page Subtotals:** | $0.00 | $857,982.94 | |
|---|---|---|---|---|---|---|---|

## Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8866 Checking Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | INC. | paid at 14.35% of $3,484,000.00; Claim # 69-1; Filed: $3,484,000.00 | | | | |
| 07/05/18 | 210 | CITY OF SYRACUSE DEPARTMENT OF PUBLIC WORKS | Distribution payment - Dividend paid at 100.00% of $17,199.71; Claim # 70-1; Filed: $17,199.71 | 7100-000 | | 17,199.71 | 535,224.12 |
| 07/05/18 | 211 | Woods Oviatt Gilman, LLP in escrow | Distribution payment - Dividend paid at 71.45% of $336,075.94; Claim # 6-1; Filed: $336,075.94 | 7400-000 | | 240,141.46 | 295,082.66 |
| 07/05/18 | 212 | Woods Oviatt Gilman, LLP in escrow | Distribution payment - Dividend paid at 71.45% of $412,965.68; Claim # 7-1; Filed: $412,965.68 | 7400-000 | | 295,082.66 | 0.00 |
| 10/19/18 | 204 | U.S. DEPARTMENT OF VETERANS AFFAIRS | Distribution payment - Dividend paid at 100.00% of $12,432.73; Claim # 64-1; Filed: $12,432.73 Stopped on 10/19/2018 | 7100-005 | | -12,432.73 | 12,432.73 |
| 10/22/18 | 213 | U.S. DEPARTMENT OF VETERANS AFFAIRS | Replacement check for distribution on claim #64-1 | 7100-000 | | 12,432.73 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 3,039,703.82 | 3,039,703.82 | $0.00 |
| Less: Bank Transfers/CDs | 787,375.50 | 0.00 | |
| **Subtotal** | 2,252,328.32 | 3,039,703.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,252,328.32** | **$3,039,703.82** | |

## Form 2

Exhibit 9
Page:  14

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-30745 | |
| **Case Name:** | ROTH STEEL CORPORATION | |
| **Taxpayer ID #:** | **-***6660 | |
| **For Period Ending:** | 01/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8867 Escrow Account |
| **Blanket Bond (per case limit):** | $1,312,213.74 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/13/14 | | Adam Weitsman | Deposit for purchase of 800 Hiawatha Blvd | 1180-000 | 68,750.00 | | 68,750.00 |
| 11/18/14 | | | Transfer of Deposit for 800 Hiawatha Blvd (shld be El-Roh) | 1180-000 | -68,750.00 | | 0.00 |
| 11/19/14 | | Myron Bowling | Auction Proceeds | | 777,375.50 | | 777,375.50 |
| | {14} | | Trucks and Other Vehicles auction proceeds $50,000.00 | 1129-000 | | | 777,375.50 |
| | {16} | | Machinery and equipment auction proceeds $727,375.50 | 1129-000 | | | 777,375.50 |
| 11/20/14 | | To Account #******8866 | Transfer of equipment auction proceeds to checking account | 9999-000 | | 777,375.50 | 0.00 |
| 05/22/15 | {3} | CB Richard Ellis/Syracuse, N.Y., LLC | Good faith deposit for purchase offer on 161-313 Richmond Avenue property. | 1110-000 | 10,000.00 | | 10,000.00 |
| 08/13/15 | | To Account #******8866 | Transfer of deposit after closing of sale of real property | 9999-000 | | 10,000.00 | 0.00 |
| 11/03/16 | | John Wight | Deposit for purchase of property on Rt 57, Town of Schroeppell | 1280-002 | 1,000.00 | | 1,000.00 |
| 11/03/16 | | 800 East Water Street, LLC | Partial deposit for purchase of property at Van Buren St, Syracuse | 1180-002 | 500.00 | | 1,500.00 |
| 11/03/16 | | 800 East Water St LLC | Partial deposit for purchase of Van Buren St property | 1180-002 | 2,000.00 | | 3,500.00 |
| 11/28/16 | 101 | William J. Leberman | Bond Reimbursement | 2300-000 | | 769.58 | 2,730.42 |
| 01/03/17 | | William J Leberman, Trustee | transfer of funds from checking account to escrow account for bond reimbursement payment mistakenly taken from escrow account | 2300-000 | | -769.58 | 3,500.00 |
| 05/01/17 | 102 | William J. Leberman, Trustee | Transfer of deposit for Van Buren Street property upon closing of sale. | 1180-002 | -2,500.00 | | 1,000.00 |
| 06/05/17 | 103 | William J. Leberman, Trustee for Roth Steel | Transfer of deposit at closing of sale to Wight | 1280-002 | -1,000.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 787,375.50 | 787,375.50 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 787,375.50 | |
| **Subtotal** | 787,375.50 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $787,375.50 | $0.00 | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 15

| | |
|---|---|
| **Case No.:** 14-30745 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** ROTH STEEL CORPORATION | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***6660 | **Account #:** ******8867 Escrow Account |
| **For Period Ending:** 01/29/2019 | **Blanket Bond (per case limit):** $1,312,213.74 |
| | **Separate Bond (if applicable):** N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8866 Checking Account | $2,252,328.32 | $3,039,703.82 | $0.00 |
| ******8867 Escrow Account | $787,375.50 | $0.00 | $0.00 |
| | **$3,039,703.82** | **$3,039,703.82** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)